1   MAYER BROWN LLP
    JOHN NADOLENCO (State Bar No. 181128)
2     jnadolenco@mayerbrown.com
    BRONWYN F. POLLOCK (State Bar No. 210912)
3     bpollock@mayerbrown.com
    350 South Grand Avenue, 25th Floor
4   Los Angeles, California 90071-1503
    Telephone:  (213) 229-9500
5   Facsimile:  (213) 625-0248

6   MAYER BROWN LLP
    DIANA HOOVER (pro hac vice)
7     dhoover@mayerbrown.com
    700 Louisiana St., Ste. 3400
8   Houston, Texas 77002-2730
    Telephone:  (713) 238-3000
9   Facsimile:  (713) 238-4888

10  Attorneys for Defendant
    Schering Corporation
11

12              UNITED STATES DISTRICT COURT

13             NORTHERN DISTRICT OF CALIFORNIA

14                   SAN JOSE DIVISION

15

16  RAMONA RIVERA, on behalf of          Case No. **5:07-cv-05550-JW (rs)**
    herself and others similarly situated,
17                                       **DECLARATION OF CHARLES
                                         BROWN IN SUPPORT OF
18                Plaintiffs,            DEFENDANT SCHERING
         v.                             CORPORATION'S MOTION TO
19                                       TRANSFER VENUE TO THE
    SCHERING CORPORATION; and           CENTRAL DISTRICT OF
20  DOES 1 to 50, Inclusive,            CALIFORNIA**

21                Defendants.           **The Honorable James Ware**

22                                       Date:  January 21, 2008
                                         Time:  9:00 a.m.
23                                       Location:  Courtroom 8

24                                       [Filed concurrently with Motion to
                                         Transfer and Declaration of Shaiza
25                                       Shamim in Support Thereof]

26

27

28

---

DECLARATION OF CHARLES BROWN IN SUPPORT OF DEFENDANT'S MOTION TO TRANSFER; CASE
NO. 07-CV-0550-JW

I, Charles Brown, declare as follows:

1.    I am currently employed by Schering Corporation ("Schering"), the defendant in the above-captioned case. I am a Director of Human Resources for Schering's Global Pharmaceutical Business. Based on my position with Schering, I have personal knowledge of the facts set forth herein and if called upon to testify I can and would testify competently thereto.

2.    Schering is both headquartered and has its principal place of business in Kenilworth, New Jersey.

3.    Virtually all of Schering's corporate departments and functions, as they relate to pharmaceutical sales representatives, are based in New Jersey, including its human resources, compensation, benefits, legal, finance, sales operations, sales training, marketing and compliance departments. Schering's payroll department is based in Memphis, Tennessee.

4.    Based upon my understanding, many of Schering's key personnel and likely witnesses live and work in New Jersey.

5.    ZS Associates, an outside vendor that currently manages incentive administration for Schering, is also based in New Jersey. Synygy, the outside vendor that managed Schering's incentive administration prior to January 1, 2007, is based in Pennsylvania.

6.    The vast majority of Schering's documents that may be relevant to this case are either physically located in New Jersey or are accessible from Schering's headquarters in New Jersey. Schering's intranet, IntelliNet, and its data repository, Prism, are controlled and directed from New Jersey. So far as I'm aware, there are no documents relevant to Plaintiff's individual claims that are located in the Northern District of California. Documents related to the performance, evaluation and compensation of sales representatives are transmitted from the District Managers to New Jersey and are maintained at Schering's corporate headquarters in New Jersey.

1    7.    The spreadsheet attached hereto as Exhibit A is based on Schering's

2  records and lists Schering's pharmaceutical representatives who live or work in

3  California.  To protect the privacy of those individuals, we have redacted their

4  names but have identified the city in which they lived and noted whether that city

5  is in the Northern District or Central District of California.  Based on these records,

6  46.53% of Schering pharmaceutical sales representatives who work in California

7  live in the Central District, compared to only 17.82% who live in the Northern

8  District.  Furthermore, 31.68% of Schering's California District Managers live in

9  the Central District, compared to only 14.85% who live in the Northern District.

10   I declare under penalty of perjury that the foregoing is true and correct.

11

12   Executed this 30 th day of November 2007 in Kenilworth, New Jersey.

13

14                              Charles Brown

15                              Charles Brown

16

17

18

19

20

21

22

23

24

25

26

27

28

DECLARATION OF CHARLES BROWN IN SUPPORT OF DEFENDANT'S MOTION TO TRANSFER; CASE
NO. 07-CV-0550-JW

# EXHIBIT A

| Last Name | First Name | Residence City | Residence Zip Code | Residence County | Residence State | ND/CD | DM/rep |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | Fresno | 93720 | Fresno | CA | | rep |
| REDACTED | REDACTED | San Clemente | 92673 | Orange | CA | CD | rep |
| REDACTED | REDACTED | Madera | 93638 | Madera | CA | | rep |
| REDACTED | REDACTED | San Pablo | 94806 | Contra Costa | CA | ND | rep |
| REDACTED | REDACTED | Long Beach | 90806 | Los Angeles | CA | CD | rep |
| REDACTED | REDACTED | Rancho Cucamonga | 91701 | San Bernardino | CA | CD | rep |
| REDACTED | REDACTED | Granite Bay | 95746 | Placer | CA | | DM |
| REDACTED | REDACTED | Simi Valley | 93065 | Ventura | CA | | rep |
| REDACTED | REDACTED | Glendale | 91201 | Los Angeles | CA | CD | rep |
| REDACTED | REDACTED | Los Angeles | 90008 | Los Angeles | CA | CD | rep |
| REDACTED | REDACTED | Las Vegas | 89131 | Clark | NV | | rep |
| REDACTED | REDACTED | Chula Vista | 91913 | San Diego | CA | | rep |
| REDACTED | REDACTED | Oceanside | 92057 | San Diego | CA | | rep |
| REDACTED | REDACTED | Minneapolis | 55416 | Hennepin | MN | | rep |
| REDACTED | REDACTED | Los Angeles | 90049 | Los Angeles | CA | CD | DM |
| REDACTED | REDACTED | Oceanside | 92056 | San Diego | CA | | DM |
| REDACTED | REDACTED | Vernon Hills | 60061 | Lake | IL | | rep |
| REDACTED | REDACTED | Ladera Ranch | 92694 | Orange | CA | | DM |
| REDACTED | REDACTED | Laguna Niguel | 92677 | Orange | CA | CD | DM |
| REDACTED | REDACTED | Modesto | 95355 | Stanislaus | CA | | rep |
| REDACTED | REDACTED | Parkville | 64152 | Platte | MO | | DM |
| REDACTED | REDACTED | Long Beach | 90807 | Los Angeles | CA | CD | rep |
| REDACTED | REDACTED | Rancho Cucamonga | 91739 | San Bernardino | CA | CD | rep |
| REDACTED | REDACTED | Santa Rosa | 95405 | Sonoma | CA | ND | DM |
| REDACTED | REDACTED | Ogden | 84405 | Weber | UT | | DM |
| REDACTED | REDACTED | Flagstaff | 86004 | Coconino | AZ | | rep |
| REDACTED | REDACTED | Pacific Palisades | 90272 | Los Angeles | CA | CD | rep |
| REDACTED | REDACTED | Fresno | 93711 | Fresno | CA | | rep |
| REDACTED | REDACTED | Roseville | 95678 | Placer | CA | | rep |
| REDACTED | REDACTED | Northridge | 91326 | Los Angeles | CA | | rep |
| REDACTED | REDACTED | Vallejo | 94589 | Solano | CA | | rep |
| REDACTED | REDACTED | Solana Beach | 92075 | San Diego | CA | | rep |
| REDACTED | REDACTED | Solana Beach | 92075 | San Diego | CA | | rep |
| REDACTED | REDACTED | Encinitas | 92024 | San Diego | CA | | rep |
| REDACTED | REDACTED | Las Vegas | 89128 | Clark | NV | | rep |

3

| Last Name | First Name | Residence City | Residence Zip Code | Residence County | Residence State | ND/CD | DM/rep |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | Northridge | 91343 | Los Angeles | CA | CD | rep |
| REDACTED | REDACTED | Buena Park | 90621 | Orange | CA | CD | rep |
| REDACTED | REDACTED | Lincoln | 95648 | Placer | CA | CD | rep |
| REDACTED | REDACTED | Glendale | 91201 | Los Angeles | CA |  | rep |
| REDACTED | REDACTED | Petaluma | 94953 | Sonoma | CA |  | rep |
| REDACTED | REDACTED | Elkhorn | 68022 | Douglas | NE | DM | DM |
| REDACTED | REDACTED | San Clemente | 92673 | Orange | CA |  | rep |
| REDACTED | REDACTED | La Crescenta | 91214 | Los Angeles | CA | CD | rep |
| REDACTED | REDACTED | Phoenix | 85023 | Maricopa | AZ | CD | rep |
| REDACTED | REDACTED | Huntington Beach | 92648 | Orange | CA | DM | rep |
| REDACTED | REDACTED | Fair Oaks | 95628 | Sacramento | CA | CD | rep |
| REDACTED | REDACTED | Orange | 92868 | Orange | CA |  | rep |
| REDACTED | REDACTED | Sacramento | 95831 | Sacramento | CA | CD | rep |
| REDACTED | REDACTED | Redondo Beach | 90278 | Los Angeles | CA | CD | rep |
| REDACTED | REDACTED | Westlake Village | 91362 | Los Angeles/Ventura | CA | CD | rep |
| REDACTED | REDACTED | Valencia | 91355 | Los Angeles | CA | CD | rep |
| REDACTED | REDACTED | Brentwood | 90049 | Los Angeles | CA | CD | rep |
| REDACTED | REDACTED | San Jose | 95135 | Santa Clara | CA |  | DM |
| REDACTED | REDACTED | Cerritos | 90703 | Los Angeles | CA | CD | rep |
| REDACTED | REDACTED | Orinda | 94563 | Contra Costa | CA | CD | rep |
| REDACTED | REDACTED | Norco | 92860 | Riverside | CA | CD | rep |
| REDACTED | REDACTED | Sacramento | 95831 | Sacramento | CA |  | rep |
| REDACTED | REDACTED | Tracy | 95377 | San Joaquin | CA | CD | rep |
| REDACTED | REDACTED | Redding | 96001 | Shasta | CA |  | rep |
| REDACTED | REDACTED | Corona | 92883 | Riverside | CA | CD | rep |
| REDACTED | REDACTED | Berkeley | 94705 | Alameda | CA | CD | rep |
| REDACTED | REDACTED | Roseville | 95678 | Placer | CA | CD | rep |
| REDACTED | REDACTED | San Jose | 95124 | Santa Clara | CA |  | DM |
| REDACTED | REDACTED | Roseville | 95678 | Placer | CA | CD | rep |
| REDACTED | REDACTED | Redlands | 92373 | San Bernardino | CA |  | DM |
| REDACTED | REDACTED | San Bruno | 94066 | San Mateo | CA | CD | rep |
| REDACTED | REDACTED | Las Vegas | 89141 | Clark | NV | CD | rep |
| REDACTED | REDACTED | Glendale | 91202 | Los Angeles | CA | CD | DM |
| REDACTED | REDACTED | Bakersfield | 93314 | Kern | CA | CD | rep |
| REDACTED | REDACTED | Chino Hills | 91709 | San Bernardino | CA | CD | rep |
| REDACTED | REDACTED | Orange | 92865 | Orange | CA | CD | DM |
| REDACTED | REDACTED | Livermore | 94550 | Alameda | CA | ND | rep |

4

| Last Name | First Name | Residence City | Residence Zip Code | Residence County | Residence State | ND/CD | DM/rep |
|-----------|------------|----------------|--------------------|------------------|------------------|-------|--------|
| REDACTED | REDACTED | Huntington Beach | 92648 | Orange | CA | CD | rep |
| REDACTED | REDACTED | Kentfield | 94904 | Marin | CA | ND | rep |
| REDACTED | REDACTED | Mission Viejo | 92691 | Orange | CA | CD | DM |
| REDACTED | REDACTED | Manhattan Beach | 90266 | Los Angeles | CA | CD | rep |
| REDACTED | REDACTED | Larkspur | 94939 | Marin | CA | ND | rep |
| REDACTED | REDACTED | Huntington Beach | 92648 | Orange | CA | CD | rep |
| REDACTED | REDACTED | Scottsdale | 85259 | Maricopa | AZ | | rep |
| REDACTED | REDACTED | Rancho Cucamonga | 91739 | San Bernardino | CA | CD | rep |
| REDACTED | REDACTED | Apple Valley | 92307 | San Bernardino | CA | CD | rep |
| REDACTED | REDACTED | Clovis | 93619 | Fresno | CA | | rep |
| REDACTED | REDACTED | Scottsdale | 85250 | Maricopa | AZ | | rep |
| REDACTED | REDACTED | Los Angeles | 90047 | Los Angeles | CA | | rep |
| REDACTED | REDACTED | Bakersfield | 93311 | Kern | CA | CD | rep |
| REDACTED | REDACTED | Los Gatos | 95032 | Santa Cruz | CA | | rep |
| REDACTED | REDACTED | Mission Viejp | 92691 | Orange | CA | CD | rep |
| REDACTED | REDACTED | San Francisco | 94107 | San Francisco/ San Francisco | CA | ND | rep |
| REDACTED | REDACTED | Vacaville | 95688 | Solano | CA | | rep |
| REDACTED | REDACTED | Santa Monica | 90404 | Los Angeles | CA | CD | rep |
| REDACTED | REDACTED | Modesto | 95356 | Stanislaus | CA | | rep |
| REDACTED | REDACTED | Woodland | 98674 | Yolo | WA | | rep |
| REDACTED | REDACTED | Los Angeles | 90034 | Los Angeles | CA | CD | rep |
| REDACTED | REDACTED | Marina Del Rey | 90292 | Los Angeles | CA | CD | rep |
| REDACTED | REDACTED | Newport Beach | 92663 | Orange | CA | CD | rep |
| REDACTED | REDACTED | Roseville | 95661 | Placer | CA | | rep |
| REDACTED | REDACTED | Ontario | 91761 | San Bernardino | CA | CD | rep |
| REDACTED | REDACTED | South Pasadena | 91030 | Los Angeles | CA | CD | rep |
| REDACTED | REDACTED | Bakersfield | 93312 | Kern | CA | | rep |
| REDACTED | REDACTED | Rancho Cordova | 95670 | Sacramento | CA | | rep |
| REDACTED | REDACTED | Ojai | 93023 | Ventura | CA | CD | rep |
| REDACTED | REDACTED | Scottsdale | 85254 | Maricopa | AZ | | rep |
| REDACTED | REDACTED | Santa Monica | 90401 | Los Angeles | CA | CD | rep |
| REDACTED | REDACTED | Hillsborough | 94010 | San Mateo | CA | ND | rep |
| REDACTED | REDACTED | Burbank | 91506 | Los Angeles | CA | CD | rep |
| REDACTED | REDACTED | Washoe Valley | 89704 | Washoe | NV | | rep |

5

| Last Name | First Name | Residence City | Residence Zip Code | Residence County | Residence State | ND/CD | DM/rep |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | Patterson | 95363 | Stanislaus | CA | | rep |
| | | | | | | | |
| REDACTED | REDACTED | Thousand Oaks | 91362 | Los Angeles/ | CA | CD | rep |
| REDACTED | REDACTED | Arcadia | 91006 | San Francisco/ | CA | CD | rep |
| | | | | | | | |
| REDACTED | REDACTED | San Francisco | 94107 | San Mateo | CA | ND | rep |
| REDACTED | REDACTED | Long Beach | 90814 | Los Angeles | CA | CD | rep |
| REDACTED | REDACTED | Arcadia | 91007 | Los Angeles | CA | CD | rep |
| REDACTED | REDACTED | Reno | 89509 | Washoe | NV | | rep |
| REDACTED | REDACTED | Petaluma | 94954 | Sonoma | CA | | rep |
| REDACTED | REDACTED | Los Altos | 94024 | Santa Clara | CA | ND | rep |
| REDACTED | REDACTED | Daly City | 94015 | San Mateo | CA | ND | rep |
| REDACTED | REDACTED | Irvine | 92602 | Orange | CA | DM | |
| REDACTED | REDACTED | Marina Del Rey | 90292 | Los Angeles | CA | CD | rep |
| REDACTED | REDACTED | Murrieta | 92563 | Riverside | CA | CD | rep |
| REDACTED | REDACTED | Edmond | 73034 | Oklahoma | OK | | DM |
| REDACTED | REDACTED | Oakland | 94608 | Alameda | CA | | rep |
| REDACTED | REDACTED | Carlsbad | 92009 | San Diego | CA | | DM |
| REDACTED | REDACTED | Chico | 95926 | Butte | CA | ND | DM |
| REDACTED | REDACTED | Modesto | 95350 | Stanislaus | CA | | rep |
| REDACTED | REDACTED | Emerald Hills | 94062 | San Mateo | CA | | rep |
| REDACTED | REDACTED | Sacramento | 95825 | Sacramento | CA | ND | rep |
| REDACTED | REDACTED | Yucaipa | 92399 | San Bernardino | CA | | DM |
| REDACTED | REDACTED | Riverside | 92503 | Riverside | CA | CD | rep |
| REDACTED | REDACTED | Hollister | 95023 | San Benito | CA | CD | rep |
| REDACTED | REDACTED | Clovis | 93619 | Fresno | CA | ND | rep |
| REDACTED | REDACTED | Park City | 84098 | Summit | UT | | DM |
| REDACTED | REDACTED | Fremont | 94539 | Alameda | CA | | DM |
| REDACTED | REDACTED | Placentia | 92870 | Orange | CA | ND | rep |
| REDACTED | REDACTED | Cardiff | 92007 | San Diego | CA | ND | rep |
| REDACTED | REDACTED | Sherman Oaks | 91423 | Los Angeles | CA | | rep |
| REDACTED | REDACTED | Palmdale | 93551 | Los Angeles | CA | CD | rep |
| REDACTED | REDACTED | Poway | 92064 | San Diego | CA | | rep |
| REDACTED | REDACTED | San Diego | 92107 | San Diego | CA | | rep |
| REDACTED | REDACTED | Fairfield | 06825 | Fairfield | CT | | rep |

| Last Name | First Name | Residence City | Residence Zip Code | Residence County | Residence State | ND/CD | DM/rep |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | San Diego | 92122 | San Diego | CA | | rep |
| REDACTED | REDACTED | San Diego | 92117 | San Diego | CA | | rep |
| REDACTED | REDACTED | Yucaipa | 92399 | San Bernardino | CA | CD | rep |
| REDACTED | REDACTED | Long Beach | 90815 | Los Angeles | CA | CD | rep |
| REDACTED | REDACTED | San Ramon | 94583 | Contra Costa | CA | CD | rep |
| REDACTED | REDACTED | Grand Terrace | 92313 | San Bernardino | CA | ND | rep |
| REDACTED | REDACTED | Sherman Oaks | 91403 | Los Angeles | CA | CD | rep |
| REDACTED | REDACTED | San Luis Obispo | 93401 | San Luis Obispo | CA | CD | rep |
| REDACTED | REDACTED | San Diego | 92122 | San Diego | CA | CD | rep |
| REDACTED | REDACTED | Westlake Village | 91361 | Los Angeles/Vent | CA | CD | DM |
| REDACTED | REDACTED | Chico | 95928 | Butte | CA | | rep |
| REDACTED | REDACTED | Bakersfield | 93311 | Kern | CA | | rep |
| REDACTED | REDACTED | Santa Rosa | 95403 | Sonoma | CA | | rep |
| REDACTED | REDACTED | Campbell | 95008 | Santa Clara | CA | ND | rep |
| REDACTED | REDACTED | Burlingame | 94010 | San Mateo | CA | ND | rep |
| REDACTED | REDACTED | Sunnyvale | 94086 | Santa Clara | CA | ND | rep |
| REDACTED | REDACTED | Corona Del Mar | 92625 | Orange | CA | CD | rep |
| REDACTED | REDACTED | Carlsbad | 92011 | San Diego | CA | | rep |
| REDACTED | REDACTED | Gilroy | 95020 | Santa Clara | CA | ND | rep |
| REDACTED | REDACTED | Corona | 92881 | Riverside | CA | CD | rep |
| REDACTED | REDACTED | Del Mar | 92014 | San Diego | CA | | rep |
| REDACTED | REDACTED | Temple City | 91780 | Los Angeles | CA | CD | rep |
| REDACTED | REDACTED | Chico | 95926 | Butte | CA | | rep |
| REDACTED | REDACTED | Madera | 93636 | Madera | CA | | rep |
| REDACTED | REDACTED | Woodland Hills | 91364 | Los Angeles | CA | | rep |
| REDACTED | REDACTED | San Jose | 95136 | Santa Clara | CA | ND | rep |
| REDACTED | REDACTED | Alta Loma | 91737 | San Bernardino | CA | | rep |
| REDACTED | REDACTED | Northridge | 91325 | Los Angeles | CA | CD | rep |
| REDACTED | REDACTED | Hermosa Beach | 90254 | Los Angeles | CA | CD | rep |
| REDACTED | REDACTED | Laguna Niguel | 92677 | Orange | CA | CD | DM |
| REDACTED | REDACTED | Artesia | 90701 | Los Angeles | CA | CD | rep |
| REDACTED | REDACTED | Studio City | 91604 | Los Angeles | CA | CD | rep |
| REDACTED | REDACTED | Atlanta | 30038 | Fulton | CA | CD | rep |
| REDACTED | REDACTED | La Crescenta | 91214 | Los Angeles | CA | | rep |
| REDACTED | REDACTED | Elk Grove | 95757 | Sacramento | CA | CD | rep |

7

| Last Name | First Name | Residence City | Residence Zip Code | Residence County | Residence State | ND/CD | DM/rep |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | Rocklin | 95765 | Placer | CA | | rep |
| REDACTED | REDACTED | Vacaville | 95687 | Solano | CA | | rep |
| REDACTED | REDACTED | West Covina | 91791 | Los Angeles | CA | CD | rep |
| REDACTED | REDACTED | Sacramento | 95833 | Sacramento | CA | | rep |
| REDACTED | REDACTED | Moraga | 94556 | Contra Costa | CA | | rep |
| REDACTED | REDACTED | Citrus Heights | 95610 | Sacramento | CA | ND | rep |
| REDACTED | REDACTED | Orland | 95963 | Glenn | CA | | rep |
| REDACTED | REDACTED | Sacramento | 95834 | Sacramento | CA | | rep |
| REDACTED | REDACTED | Fremont | 94538 | Alameda | CA | ND | rep |
| REDACTED | REDACTED | Camarillo | 93012 | Ventura | CA | CD | rep |
| REDACTED | REDACTED | San Mateo | 94402 | San Mateo | CA | ND | rep |
| REDACTED | REDACTED | Manhattan Beach | 90266 | Los Angeles | CA | CD | rep |
| REDACTED | REDACTED | Los Angeles | 90034 | Los Angeles | CA | CD | rep |
| REDACTED | REDACTED | Chico | 95926 | Butte | CA | | rep |
| REDACTED | REDACTED | Long Beach | 90814 | Los Angeles | CA | CD | rep |
| REDACTED | REDACTED | Mill Valley | 94941 | Marin | CA | ND | rep |
| REDACTED | REDACTED | New York | 10021 | New York | NY | | rep |
| REDACTED | REDACTED | San Diego | 92109 | San Diego | CA | | rep |
| REDACTED | REDACTED | Campbell | 95008 | Santa Clara | CA | ND | rep |
| REDACTED | REDACTED | Citrus Heights | 95621 | Sacramento | CA | | rep |
| REDACTED | REDACTED | Fresno | 93704 | Fresno | CA | | DM |
| REDACTED | REDACTED | Reno | 89511 | Washoe | NV | | DM |
| REDACTED | REDACTED | Lakewood | 90712 | Los Angeles | CA | CD | rep |
| REDACTED | REDACTED | Redding | 96001 | Shasta | CA | | DM |
| REDACTED | REDACTED | Roseville | 95747 | Placer | CA | | DM |
| REDACTED | REDACTED | Palo Cedro | 96073 | Shasta | CA | | DM |
| REDACTED | REDACTED | Playa Del Rey | 90293 | Los Angeles | CA | CD | DM |
| REDACTED | REDACTED | Modesto | 95350 | Stanislaus | CA | | rep |
| REDACTED | REDACTED | San Diego | 92127 | San Diego | CA | | rep |
| REDACTED | REDACTED | San Diego | 92126 | San Diego | CA | | rep |
| REDACTED | REDACTED | Roseville | 95661 | Placer | CA | | rep |
| REDACTED | REDACTED | San Jose | 95136 | Santa Clara | CA | | rep |
| REDACTED | REDACTED | Alameda | 94501 | Alameda | CA | ND | rep |
| REDACTED | REDACTED | Dublin | 94568 | Alameda | CA | ND | rep |
| REDACTED | REDACTED | Fresno | 93722 | Fresno | CA | ND | rep |

8

| Last Name | First Name | Residence City | Residence Zip Code | Residence County | Residence State | ND/CD | DM/rep |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | Berkeley | 94709 | Alameda | CA | | rep |
| REDACTED | REDACTED | Venice | 90291 | Los Angeles | CA | | rep |
| REDACTED | REDACTED | San Diego | 92129 | San Diego | CA | | rep |
| REDACTED | REDACTED | Redding | 96001 | Shasta | CA | | rep |
| REDACTED | REDACTED | Palmdale | 93551 | Los Angeles | CA | | rep |
| REDACTED | REDACTED | San Diego | 92130 | San Diego | CA | CD | DM |
| REDACTED | REDACTED | West Covina | 91791 | Los Angeles | CA | | rep |
| REDACTED | REDACTED | Rancho Cucamonga | 91730 | San Bernardino | CA | | rep |
| REDACTED | REDACTED | San Francisco | 94109 | San Francisco/San Francisco | CA | | rep |
| REDACTED | REDACTED | Walnut Creek | 94596 | Contra Costa | CA | ND | rep |
| REDACTED | REDACTED | Sacramento | 95831 | Sacramento | CA | ND | rep |
| REDACTED | REDACTED | San Diego | 92104 | San Diego | CA | ND | rep |
| REDACTED | REDACTED | Los Gatos | 95032 | Santa Clara/Santa Cruz | CA | | rep |
| REDACTED | REDACTED | Santa Barbara | 93103 | Santa Barbara | CA | | rep |
| REDACTED | REDACTED | San Rafael | 94903 | Marin | CA | | rep |
| REDACTED | REDACTED | Simi Valley | 93063 | Ventura | CA | | rep |
| REDACTED | REDACTED | San Francisco | 94123 | San Francisco/San Mateo | CA | ND | DM |
| REDACTED | REDACTED | Sandy | 84092 | Salt Lake | UT | ND | DM |
| REDACTED | REDACTED | Sunset Beach | 90742 | Orange | CA | CD | rep |
| REDACTED | REDACTED | Rocklin | 95765 | Placer | CA | | rep |
| REDACTED | REDACTED | Beverly Hills | 90210 | Los Angeles | CA | CD | rep |
| REDACTED | REDACTED | Manhattan Beach | 90266 | Los Angeles | CA | CD | DM |
| REDACTED | REDACTED | Stockton | 95207 | San Joaquin | CA | | rep |
| REDACTED | REDACTED | Belmont | 86015 | Coconino | AZ | | rep |
| REDACTED | REDACTED | Santa Rosa | 95404 | Sonoma | CA | | rep |
| REDACTED | REDACTED | North Fontana | 92336 | San Bernardino | CA | ND | rep |
| REDACTED | REDACTED | Tigard | 97223 | Washington | OR | CD | DM |
| REDACTED | REDACTED | Simi Valley | 93065 | Ventura | CA | | rep |
| REDACTED | REDACTED | Huntington Beach | 92648 | Ventura | CA | CD | DM |
| REDACTED | REDACTED | Moorpark | 93021 | Ventura | CA | CD | DM |
| REDACTED | REDACTED | Chico | 95926 | Butte | CA | ND | rep |
| REDACTED | REDACTED | Visalia | 93277 | Tulare | CA | ND | rep |
| REDACTED | REDACTED | Yorba Linda | 92887 | Orange | CA | CD | rep |

| Last Name | First Name | Residence City | Residence Zip Code | Residence County | Residence State | ND/CD | DM/rep |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | Pea Ridge | 72751 | Benton | AR | ND | rep |
| REDACTED | REDACTED | San Francisco | 94118 | San Francisco/San Mateo | CA | ND | rep |
| REDACTED | REDACTED | Rossmoor | 90720 | Orange | CA | CD | rep |
| REDACTED | REDACTED | Fullerton | 92831 | Orange | CA | CD | rep |
| REDACTED | REDACTED | Tustin | 92780 | Orange | CA | CD | rep |
| REDACTED | REDACTED | Modesto | 95355 | Stanislaus | CA |  | rep |
| REDACTED | REDACTED | Las Vegas | 89178 | Clark | NV |  | rep |
| REDACTED | REDACTED | Stockton | 95209 | San Joaquin | CA |  | rep |
| REDACTED | REDACTED | Diamond Bar | 91765 | Los Angeles | CA |  | rep |
| REDACTED | REDACTED | Dublin | 94568 | Alameda | CA |  | rep |
| REDACTED | REDACTED | Martinez | 94553 | Contra Costa | CA | ND | rep |
| REDACTED | REDACTED | San Francisco | 94107 | San Francisco/San Mateo | CA | ND | rep |
| REDACTED | REDACTED | Anaheim | 92808 | Orange | CA | ND | rep |
| REDACTED | REDACTED | Fountain Hills | 85268 | Maricopa | AZ | CD | rep |
| REDACTED | REDACTED | Lakewood | 90712 | Los Angeles | CA | CD | rep |
| REDACTED | REDACTED | Los Angeles | 90025 | Los Angeles | CA | CD | rep |
| REDACTED | REDACTED | Stockton | 95207 | San Joaquin | CA | CD | rep |
| REDACTED | REDACTED | Danville | 94506 | Contra Costa | CA | ND | rep |
| REDACTED | REDACTED | San Luis Obispo | 93405 | San Luis Obispo | CA | ND | rep |
| REDACTED | REDACTED | Chino Hills | 91709 | San Bernardino | CA | ND | rep |
| REDACTED | REDACTED | Rancho Santa Margar | 92688 | Orange | CA | ND | rep |
| REDACTED | REDACTED | Irvine | 92606 | Orange | CA | CD | rep |
| REDACTED | REDACTED | Grand Terrace | 92313 | San Bernardino | CA | CD | rep |
| REDACTED | REDACTED | Hawthorne | 90250 | Los Angeles | CA | CD | rep |
| REDACTED | REDACTED | O'Fallon | 62269 | Saint Clair | IL | CD | DM |
| REDACTED | REDACTED | Redding | 96002 | Shasta | CA | CD | rep |
| REDACTED | REDACTED | Redondo Beach | 90277 | Los Angeles | CA | CD | rep |
| REDACTED | REDACTED | San Clemente | 92673 | Orange | CA | CD | rep |
| REDACTED | REDACTED | Elk Grove | 95624 | Sacramento | CA | CD | rep |
| REDACTED | REDACTED | Santa Cruz | 95062 | Santa Cruz | CA | ND | rep |
| REDACTED | REDACTED | Fresno | 93730 | Fresno | CA | CD | rep |
| REDACTED | REDACTED | Highlands Ranch | 80126 | Douglas | CO | CD | DM |
| REDACTED | REDACTED | Clovis | 93619 | Fresno | CA |  | rep |

10

| Last Name | First Name | Residence City | Residence Zip Code | Residence County | Residence State | ND/CD | DM/rep |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | Belmont | 94002 | San Mateo | CA | ND | rep |
| REDACTED | REDACTED | Clovis | 93611 | Fresno | CA | | rep |
| REDACTED | REDACTED | Temecula | 92592 | Riverside | CA | | DM |
| REDACTED | REDACTED | Hanford | 93230 | Kings | CA | CD | rep |
| REDACTED | REDACTED | Paso Robles | 93446 | San Luis Obispo | CA | | rep |
| REDACTED | REDACTED | Coto de Caza | 92679 | Orange | CA | CD | rep |
| REDACTED | REDACTED | San Clemente | 92673 | Orange | CA | CD | rep |
| REDACTED | REDACTED | Huntington Beach | 92646 | Orange | CA | CD | rep |
| REDACTED | REDACTED | Riverside | 92508 | Riverside | CA | CD | rep |
| REDACTED | REDACTED | Los Angeles | 90025 | Los Angeles | CA | CD | rep |
| REDACTED | REDACTED | Culver City | 90232 | Los Angeles | CA | CD | rep |
| REDACTED | REDACTED | Clovis | 93611 | Fresno | CA | CD | rep |
| REDACTED | REDACTED | Pleasanton | 94566 | Alameda | CA | | rep |
| REDACTED | REDACTED | San Pedro | 90731 | Los Angeles | CA | | rep |
| REDACTED | REDACTED | Davis | 95616 | Yolo | CA | CD | rep |
| REDACTED | REDACTED | Bakersfield | 93312 | Kern | CA | | rep |
| REDACTED | REDACTED | Clovis | 93611 | Fresno | CA | | rep |
| REDACTED | REDACTED | Charlotte | 28202 | Mecklenburg | NC | | rep |
| REDACTED | REDACTED | Martinez | 94553 | Contra Costa | CA | ND | rep |
| REDACTED | REDACTED | San Marcos | 92078 | San Diego | CA | | rep |
| REDACTED | REDACTED | Flagstaff | 86001 | Coconino | AZ | | rep |
| REDACTED | REDACTED | Camarillo | 93010 | Ventura | CA | | rep |
| REDACTED | REDACTED | Los Angeles | 90039 | Los Angeles | CA | CD | rep |
| REDACTED | REDACTED | Clovis | 93611 | Fresno | CA | CD | rep |
| REDACTED | REDACTED | Rocklin | 95677 | Placer | CA | | rep |
| REDACTED | REDACTED | Novato | 94949 | Marin | CA | | rep |
| REDACTED | REDACTED | Pearland | 77581 | Brazoria | TX | ND | rep |
| REDACTED | REDACTED | Cardiff | 92007 | San Diego | CA | | rep |
| REDACTED | REDACTED | Vancouver | 98682 | Clark | WA | | rep |
| REDACTED | REDACTED | Medford | 97501 | Jackson | OR | | DM |
| REDACTED | REDACTED | Beaverton | 97007 | Washington | OR | | DM |
| REDACTED | REDACTED | Temecula | 92592 | Riverside | CA | CD | rep |
| REDACTED | REDACTED | Oceano | 93445 | San Luis Obispo | CA | CD | DM |
| REDACTED | REDACTED | Irvine | 92614 | Orange | CA | CD | rep |
| REDACTED | REDACTED | La Mirada | 90638 | Los Angeles | CA | CD | rep |

11

| Last Name | First Name | Residence City | Residence Zip Code | Residence County | Residence State | ND/CD | DM/rep |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | Fremont | 94538 | Alameda | CA | ND | rep |
| REDACTED | REDACTED | Farmington | 84025 | Davis | UT | | DM |
| REDACTED | REDACTED | Los Alamitos | 90720 | Orange | CA | CD | rep |
| REDACTED | REDACTED | Roswell | 30075 | Fulton | GA | | DM |
| REDACTED | REDACTED | Monrovia | 91016 | Los Angeles | CA | CD | rep |
| REDACTED | REDACTED | Barrington | 60010 | Lake | IL | | rep |
| REDACTED | REDACTED | Sherman Oaks | 91423 | Los Angeles | CA | CD | rep |
| REDACTED | REDACTED | Scottsdale | 85255 | Maricopa | AZ | | rep |
| REDACTED | REDACTED | Yucaipa | 92399 | San Bernardino | CA | CD | rep |
| REDACTED | REDACTED | Fresno | 93727 | Fresno | CA | | rep |
| REDACTED | REDACTED | Walnut Creek | 94597 | Contra Costa | CA | ND | rep |
| REDACTED | REDACTED | Las Vegas | 89117 | Clark | NV | | rep |
| REDACTED | REDACTED | Modesto | 95355 | Stanislaus | CA | | rep |
| REDACTED | REDACTED | Lawrence | 66049 | Douglas | KS | | DM |
| REDACTED | REDACTED | Anaheim | 92807 | Orange | CA | CD | DM |
| REDACTED | REDACTED | Phoenix | 85020 | Maricopa | AZ | | rep |
| REDACTED | REDACTED | Anaheim Hills | 92807 | Orange | CA | CD | rep |
| REDACTED | REDACTED | Sacramento | 95822 | Sacramento | CA | | rep |
| REDACTED | REDACTED | West Toluca Lake | 91602 | Los Angeles | CA | CD | rep |
| REDACTED | REDACTED | Irvine | 92612 | Orange | CA | CD | rep |
| REDACTED | REDACTED | Central Point | 97502 | Jackson | OR | | rep |
| REDACTED | REDACTED | Montrose | 91020 | Los Angeles | CA | CD | rep |
| REDACTED | REDACTED | Oakland | 94605 | Alameda | CA | ND | DM |
| REDACTED | REDACTED | Coto de Caza | 92679 | Orange | CA | CD | rep |
| REDACTED | REDACTED | Central Point | 97502 | Jackson | OR | | rep |
| REDACTED | REDACTED | Alhambra | 91801 | Los Angeles | CA | CD | rep |
| REDACTED | REDACTED | Los Angeles | 90056 | Los Angeles | CA | CD | rep |
| REDACTED | REDACTED | Newport Beach | 92663 | Orange | CA | CD | DM |
| REDACTED | REDACTED | Carson | 90746 | Los Angeles | CA | CD | rep |
| REDACTED | REDACTED | Santa Rosa | 95409 | Sonoma | CA | ND | rep |
| REDACTED | REDACTED | Cathedral City | 92234 | Riverside | CA | CD | rep |
| REDACTED | REDACTED | Temecula | 92592 | Riverside | CA | CD | DM |
| REDACTED | REDACTED | Placentia | 92870 | Orange | CA | CD | rep |
| REDACTED | REDACTED | San Diego | 92108 | San Diego | CA | CD | rep |
| REDACTED | REDACTED | Bakersfield | 93312 | Kern | CA | CD | rep |

12

| Last Name | First Name | Residence City | Residence Zip Code | Residence County | Residence State | ND/CD | DM/rep |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | San Jose | 95120 | Santa Clara | CA | ND | rep |
| REDACTED | REDACTED | San Fransisco | 94123 | San Mateo | CA | ND | rep |
| REDACTED | REDACTED | Seal Beach | 90740 | Orange | CA | CD | rep |
| REDACTED | REDACTED | Pleasanton | 94566 | Alameda | CA | ND | rep |
| REDACTED | REDACTED | Jacksonville | 97530 | Jackson | OR | | rep |
| REDACTED | REDACTED | Walnut Creek | 94598 | Contra Costa | CA | | DM |
| REDACTED | REDACTED | Newport Beach | 92660 | Orange | CA | ND | rep |
| REDACTED | REDACTED | Scottsdale | 85254 | Maricopa | AZ | CD | rep |
| REDACTED | REDACTED | Victoria | 55386 | Carver | MN | | DM |
| REDACTED | REDACTED | Valencia | 91355 | Los Angeles | CA | CD | rep |
| REDACTED | REDACTED | Stockton | 95207 | San Joaquin | CA | | rep |
| REDACTED | REDACTED | San Diego | 92101 | San Diego | CA | | rep |
| REDACTED | REDACTED | Belmont | 94002 | San Mateo | CA | | rep |
| REDACTED | REDACTED | Anaheim | 92806 | Orange | CA | ND | rep |
| REDACTED | REDACTED | Sparks | 89436 | Washoe | NV | CD | rep |
| REDACTED | REDACTED | Yorba Linda | 92886 | Orange | CA | | rep |
| REDACTED | REDACTED | Chandler | 85248 | Maricopa | AZ | | DM |
| REDACTED | REDACTED | Folsom | 95630 | El Dorado | CA | | DM |
| REDACTED | REDACTED | Santa Ana | 92705 | Orange | CA | | rep |
| REDACTED | REDACTED | Los Angeles | 90069 | Los Angeles | CA | CD | rep |
| REDACTED | REDACTED | San Francisco | 94123 | San Francisco/San Mateo | CA | ND | rep |
| REDACTED | REDACTED | Redondo Beach | 90277 | Los Angeles | CA | CD | rep |
| REDACTED | REDACTED | Chula Vista | 91914 | San Diego | CA | | rep |
| REDACTED | REDACTED | El Cajon | 92020 | San Diego | CA | | rep |
| REDACTED | REDACTED | Santa Barbara | 93101 | Santa Barbara | CA | | rep |
| REDACTED | REDACTED | Studio City | 91604 | Los Angeles | CA | CD | rep |
| REDACTED | REDACTED | Santa Clarita | 91351 | Los Angeles | CA | CD | rep |
| REDACTED | REDACTED | Woodland Hills | 91367 | Los Angeles | CA | CD | rep |
| REDACTED | REDACTED | Elk Grove | 95757 | Sacramento | CA | | rep |
| REDACTED | REDACTED | Manteca | 95336 | San Joaquin | CA | | rep |
| REDACTED | REDACTED | Rancho Santa Margar | 92688 | Orange | CA | CD | rep |
| REDACTED | REDACTED | Huntington Beach | 92648 | Orange | CA | CD | rep |
| REDACTED | REDACTED | Fresno | 93720 | Fresno | CA | | rep |

13

| Last Name | First Name | Residence City | Residence Zip Code | Residence County | Residence State | ND/CD | DM/rep |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | Guerneville | 95446 | Sonoma | CA | | rep |
| REDACTED | REDACTED | Roseville | 95747 | Placer | CA | ND | rep |
| REDACTED | REDACTED | Temecula | 92592 | Riverside | CA | | rep |
| REDACTED | REDACTED | Yucaipa | 92399 | San Bernardino | CA | CD | rep |
| REDACTED | REDACTED | Fresno | 93720 | Fresno | CA | CD | rep |
| REDACTED | REDACTED | Newport Coast | 92657 | Orange | CA | CD | rep |
| REDACTED | REDACTED | Culver City | 90230 | Los Angeles | CA | CD | rep |
| REDACTED | REDACTED | Alhambra | 91801 | Los Angeles | CA | CD | rep |
| REDACTED | REDACTED | Fresno | 93720 | Fresno | CA | | DM |
| REDACTED | REDACTED | Danville | 94506 | Contra Costa | CA | | rep |
| REDACTED | REDACTED | Simi Valley | 93065 | Ventura | CA | ND | rep |
| REDACTED | REDACTED | Sacramento | 95825 | Sacramento | CA | CD | rep |
| REDACTED | REDACTED | San Pedro | 90731 | Los Angeles | CA | | rep |
| REDACTED | REDACTED | El Dorado Hills | 95762 | El Dorado | CA | CD | rep |
| REDACTED | REDACTED | Seal Beach | 90740 | Orange | CA | | rep |
| REDACTED | REDACTED | Santa Ana | 92705 | Orange | CA | CD | rep |
| REDACTED | REDACTED | Santa Rosa | 95403 | Sonoma | CA | | rep |
| REDACTED | REDACTED | Long Beach | 90803 | Los Angeles | CA | ND | rep |
| REDACTED | REDACTED | Pleasanton | 94588 | Alameda | CA | | rep |
| REDACTED | REDACTED | Dublin | 94568 | Alameda | CA | ND | DM |
| REDACTED | REDACTED | Alameda | 95134 | Santa Clara | CA | ND | DM |
| REDACTED | REDACTED | San Jose | 95134 | Santa Clara | CA | ND | rep |
| REDACTED | REDACTED | San Francisco | 94123 | San Francisco/Sa | CA | ND | rep |
| REDACTED | REDACTED | Marina Del Ray | 90292 | Los Angeles | CA | | DM |
| REDACTED | REDACTED | Paso Robles | 93446 | San Luis Obispo | CA | CD | rep |
| REDACTED | REDACTED | Dublin | 94568 | Alameda | CA | ND | rep |
| REDACTED | REDACTED | Dublin | 94568 | Alameda | CA | ND | rep |
| REDACTED | REDACTED | Chino | 91710 | San Bernardino | CA | CD | rep |
| REDACTED | REDACTED | Seattle | 98125 | King | WA | | rep |
| REDACTED | REDACTED | San Francisco | 94103 | San Francisco/ | | | rep |
| REDACTED | REDACTED | Sierra Madre | 91024 | Los Angeles | CA | ND | rep |
| REDACTED | REDACTED | Fresno | 93728 | Fresno | CA | ND | rep |
| REDACTED | REDACTED | Ventura | 93001 | Ventura | CA | CD | rep |
| REDACTED | REDACTED | Stockton | 95203 | San Joaquin | CA | | rep |
| REDACTED | REDACTED | Hermosa Beach | 90254 | Los Angeles | CA | CD | rep |

14

| Last Name | First Name | Residence City | Residence Zip Code | Residence County | Residence State | ND/CD | DM/rep |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | Sausalito | 94965 | Marin | CA | ND | DM |
| REDACTED | REDACTED | Los Angeles | 90007 | Los Angeles | CA | CD | rep |
| REDACTED | REDACTED | Sparks | 89436 | Washoe | NV | CD | rep |
| REDACTED | REDACTED | Alta Loma | 91737 | San Bernardino | CA | CD | rep |
| REDACTED | REDACTED | Palm Springs | 92262 | Riverside | CA | CD | rep |
| REDACTED | REDACTED | San Jose | 95126 | Santa Clara | CA | ND | rep |
| REDACTED | REDACTED | Hayward | 94542 | Alameda | CA | ND | rep |
| REDACTED | REDACTED | San Diego | 92109 | San Diego | CA |  | rep |
| REDACTED | REDACTED | Diamond Bar | 91765 | Los Angeles | CA | CD | rep |
| REDACTED | REDACTED | Newport Coast | 92657 | Orange | CA | CD | rep |
| REDACTED | REDACTED | San Clemente | 92672 | Orange | CA | CD | DM |
| REDACTED | REDACTED | Northridge | 91324 | Los Angeles | CA | CD | rep |
| REDACTED | REDACTED | San Jose | 95127 | Santa Clara | CA | ND | rep |
| REDACTED | REDACTED | Diamond Bar | 91765 | Los Angeles | CA | CD | DM |
| REDACTED | REDACTED | San Ramon | 94582 | Contra Costa | CA | ND | DM |
| REDACTED | REDACTED | Ventura | 93004 | Ventura | CA |  | rep |
| REDACTED | REDACTED | Santa Monica | 90403 | Los Angeles | CA | CD | rep |
| REDACTED | REDACTED | Parker | 80138 | Douglas | CO | CD | rep |
| REDACTED | REDACTED | Huntington Beach | 92646 | Orange | CA | CD | rep |
| REDACTED | REDACTED | Corona | 92883 | Riverside | CA | CD | DM |
| REDACTED | REDACTED | Lodi | 95242 | San Joaquin | CA | CD | rep |
| REDACTED | REDACTED | Corona Del Mar | 92625 | Orange | CA | CD | rep |
| REDACTED | REDACTED | Valley Village | 91607 | Los Angeles | CA | CD | rep |
| REDACTED | REDACTED | Torrance | 90503 | Los Angeles | CA | CD | rep |
| REDACTED | REDACTED | Sacramento | 95833 | Sacramento | CA |  | rep |
| REDACTED | REDACTED | Long Beach | 90803 | Los Angeles | CA | CD | rep |
| REDACTED | REDACTED | Oakland | 94619 | Alameda | CA | ND | rep |
| REDACTED | REDACTED | Queen Creek | 85242 | Maricopa | AZ |  | DM |
| REDACTED | REDACTED | Reno | 89519 | Washoe | NV |  | rep |
| REDACTED | REDACTED | Burbank | 91506 | Los Angeles | CA | CD | rep |
| REDACTED | REDACTED | San Diego | 92109 | San Diego | CA |  | rep |
| REDACTED | REDACTED | Santa Barbara | 93105 | Santa Barbara | CA | CD | rep |
| REDACTED | REDACTED | Martinez | 94553 | Contra Costa | CA | ND | rep |
| REDACTED | REDACTED | Corona | 92883 | Riverside | CA | CD | rep |
| REDACTED | REDACTED | San Jose | 95124 | Santa Clara | CA | ND | rep |

15

| Last Name | First Name | Residence City | Residence Zip Code | Residence County | Residence State | ND/CD | DM/rep |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | Sacramento | 95816 | Sacramento | CA | | rep |
| REDACTED | REDACTED | Carlsbad | 92009 | San Diego | CA | | rep |
| REDACTED | REDACTED | San Clemente | 92673 | Orange | CA | CD | DM |
| REDACTED | REDACTED | Valencia | 91354 | Los Angeles | CA | CD | rep |
| REDACTED | REDACTED | San Marcos | 92078 | San Diego | CA | | rep |
| REDACTED | REDACTED | Huntington Beach | 92648 | Orange | CA | | DM |
| REDACTED | REDACTED | Campbell | 95008 | Santa Clara | CA | CD | rep |
| REDACTED | REDACTED | Van Nuys | 91405 | Los Angeles | CA | ND | rep |
| REDACTED | REDACTED | El Cerrito | 94530 | Contra Costa | CA | CD | rep |
| REDACTED | REDACTED | Woodland | 95776 | Yolo | CA | ND | rep |
| REDACTED | REDACTED | Roseville | 95661 | Placer | CA | | rep |
| REDACTED | REDACTED | League City | 77573 | Galveston | TX | | DM |
| REDACTED | REDACTED | Santa Ynez | 93460 | Santa Barbara | CA | CD | DM |
| REDACTED | REDACTED | Scottsdale | 85254 | Maricopa | AZ | | rep |
| REDACTED | REDACTED | Fountain Valley | 92708 | Orange | CA | CD | DM |
| REDACTED | REDACTED | San Jose | 95124 | Santa Clara | CA | ND | rep |
| REDACTED | REDACTED | Irvine | 92606 | Orange | CA | | rep |
| REDACTED | REDACTED | Irvine | 95356 | Orange | CA | CD | rep |
| REDACTED | REDACTED | Modesto | 95356 | Stanislaus | CA | | rep |
| REDACTED | REDACTED | Irvine | 92614 | Orange | CA | CD | rep |
| REDACTED | REDACTED | Vallejo | 94591 | Solano | CA | | rep |
| REDACTED | REDACTED | Folsom | 95630 | El Dorado | CA | | rep |
| REDACTED | REDACTED | Belmont | 94002 | San Mateo | CA | ND | rep |
| REDACTED | REDACTED | Lake Forest | 92630 | Orange | CA | CD | rep |
| REDACTED | REDACTED | Aliso Viejo | 92656 | Orange | CA | | rep |
| REDACTED | REDACTED | Clayton | 94517 | Contra Costa | CA | ND | rep |
| REDACTED | REDACTED | Pasadena | 91105 | Los Angeles | CA | CD | rep |
| REDACTED | REDACTED | Rancho Palos Verdes | 90275 | Los Angeles | CA | CD | rep |
| REDACTED | REDACTED | Redondo Beach | 90277 | Los Angeles | CA | CD | DM |
| REDACTED | REDACTED | Roseville | 95678 | Placer | CA | | rep |
| REDACTED | REDACTED | Carlsbad | 92009 | San Diego | CA | | DM |
| REDACTED | REDACTED | Paso Robles | 93446 | San Luis Obispo | CA | CD | rep |
| REDACTED | REDACTED | Sacramento | 95819 | Sacramento | CA | | rep |
| REDACTED | REDACTED | Moorpark | 93021 | Ventura | CA | | DM |
| REDACTED | REDACTED | Lompoc | 93436 | Santa Barbara | CA | | rep |
| REDACTED | REDACTED | Playa Del Rey | 90293 | Los Angeles | CA | CD | DM |

16

| Last Name | First Name | Residence City | Residence Zip Code | Residence County | Residence State | ND/CD | DM/rep |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | Modesto | 95356 | Stanislaus | CA | | rep |
| REDACTED | REDACTED | San Jose | 95129 | Santa Clara | CA | | rep |
| REDACTED | REDACTED | San Pedro | 90732 | Los Angeles | CA | ND | rep |
| REDACTED | REDACTED | Oakland | 94607 | Alameda | CA | CD | rep |
| REDACTED | REDACTED | San Jose | 95125 | Santa Clara | CA | ND | rep |
| REDACTED | REDACTED | New York | 10034 | New York | NY | ND | rep |
| REDACTED | REDACTED | Pasadena | 91104 | Los Angeles | CA | | rep |
| REDACTED | REDACTED | Bakersfield | 93309 | Kern | CA | CD | rep |
| REDACTED | REDACTED | Carlsbad | 92011 | San Diego | CA | | rep |
| REDACTED | REDACTED | Bakersfield | 93312 | Kern | CA | | rep |
| REDACTED | REDACTED | Chico | 95926 | Butte | CA | | rep |
| REDACTED | REDACTED | Clovis | 93619 | Fresno | CA | | rep |
| REDACTED | REDACTED | La Habra | 90631 | Orange | CA | CD | rep |
| REDACTED | REDACTED | Elk Grove | 95624 | Sacramento | CA | | rep |
| REDACTED | REDACTED | Burbank | 91504 | Los Angeles | CA | CD | rep |
| REDACTED | REDACTED | Wildwood | 63005 | Shasta | MO | | DM |
| REDACTED | REDACTED | Mission Viejo | 92692 | Orange | CA | | rep |
| REDACTED | REDACTED | Huntington Beach | 92646 | Orange | CA | CD | rep |
| REDACTED | REDACTED | San Ramon | 94583 | Contra Costa | CA | | rep |
| REDACTED | REDACTED | San Diego | 92122 | San Diego | CA | ND | rep |
| REDACTED | REDACTED | Brentwood | 90049 | Los Angeles | CA | | rep |
| REDACTED | REDACTED | Scottsdale | 85250 | Maricopa | AZ | | rep |
| REDACTED | REDACTED | Oxnard | 93036 | Ventura | CA | CD | rep |
| REDACTED | REDACTED | Canoga Park | 91304 | Los Angeles | CA | CD | rep |
| REDACTED | REDACTED | Santa Clara | 95050 | Santa Clara | CA | ND | rep |
| REDACTED | REDACTED | Rohnert Park | 94928 | Sonoma | CA | ND | rep |
| REDACTED | REDACTED | San Diego | 92127 | San Diego | CA | | rep |
| REDACTED | REDACTED | Herriman | 84096 | Salt Lake | UT | | DM |
| REDACTED | REDACTED | Martinez | 94553 | Contra Costa | CA | | rep |
| REDACTED | REDACTED | Alhambra | 91801 | Los Angeles | CA | ND | rep |
| REDACTED | REDACTED | Irvine | 92602 | Orange | CA | CD | rep |
| REDACTED | REDACTED | Clovis | 93611 | Fresno | CA | CD | rep |
| REDACTED | REDACTED | Canyon Country | 91387 | Los Angeles | CA | CD | rep |
| REDACTED | REDACTED | Greenbrae | 94904 | Marin | CA | | DM |
| REDACTED | REDACTED | Santa Rosa | 95401 | Sonoma | CA | ND | rep |

| Last Name | First Name | Residence City | Residence Zip Code | Residence County | Residence State | ND/CD | DM/rep |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | Cave Creek | 85331 | Maricopa | AZ | | rep |
| REDACTED | REDACTED | Santa Rosa | 95403 | Sonoma | CA | | rep |
| REDACTED | REDACTED | Murrieta | 92563 | Riverside | CA | ND | rep |
| REDACTED | REDACTED | Ladera Ranch | 92694 | Orange | CA | CD | rep |
| REDACTED | REDACTED | Santa Rosa | 95405 | Sonoma | CA | CD | rep |
| REDACTED | REDACTED | Aliso Viejo | 92656 | Orange | CA | ND | rep |
| REDACTED | REDACTED | Newport Beach | 92663 | Orange | CA | CD | rep |
| REDACTED | REDACTED | Orange | 92865 | Orange | CA | CD | rep |
| REDACTED | REDACTED | Orange | 92865 | Orange | CA | CD | rep |
| REDACTED | REDACTED | Tracy | 95376 | San Joaquin | CA | | rep |
| REDACTED | REDACTED | Agoura | 91301 | Los Angeles | CA | | rep |
| REDACTED | REDACTED | San Francisco | 94109 | San Francisco/Sa | CA | | rep |
| REDACTED | REDACTED | Morgan Hill | 95037 | Santa Clara | CA | | rep |
| REDACTED | REDACTED | San Francisco | 94107 | San Francisco/Sa | CA | ND | rep |
| REDACTED | REDACTED | Rocklin | 95677 | Placer | CA | ND | rep |
| REDACTED | REDACTED | Carlsbad | 92009 | San Diego | CA | ND | rep |
| REDACTED | REDACTED | Beaumont | 92223 | Riverside | CA | | rep |
| REDACTED | REDACTED | Escalon | 95320 | San Joaquin | CA | CD | rep |
| REDACTED | REDACTED | Tucson | 85743 | King | AZ | | rep |
| REDACTED | REDACTED | Seattle | 98146 | King | WA | | rep |
| REDACTED | REDACTED | Garden Grove | 92841 | Orange | CA | | rep |
| REDACTED | REDACTED | Sacramento | 95835 | Sacramento | CA | CD | rep |
| REDACTED | REDACTED | Las Vegas | 89131 | Clark | NV | | rep |
| REDACTED | REDACTED | Spokane Valley | 99016 | Spokane | WA | | DM |
| REDACTED | REDACTED | Alameda | 94501 | Alameda | CA | | rep |
| REDACTED | REDACTED | Santa Monica | 90403 | Los Angeles | CA | ND | rep |
| REDACTED | REDACTED | San Diego | 92109 | San Diego | CA | CD | rep |
| REDACTED | REDACTED | Fresno | 93720 | Fresno | CA | | rep |
| REDACTED | REDACTED | Yucaipa | 92399 | San Bernardino | CA | | rep |
| REDACTED | REDACTED | Grass Valley | 95945 | Nevada | CA | CD | rep |
| REDACTED | REDACTED | Union City | 94587 | Alameda | CA | | rep |
| REDACTED | REDACTED | San Luis Obispo | 93401 | San Luis Obispo | CA | ND | rep |
| REDACTED | REDACTED | Redondo Beach | 90277 | Los Angeles | CA | | rep |
| REDACTED | REDACTED | Arleta | 91331 | Los Angeles | CA | CD | rep |
| REDACTED | REDACTED | Santa Ynez | 93460 | Santa Barbara | CA | CD | rep |
| REDACTED | REDACTED | Sacramento | 95816 | Sacramento | CA | CD | rep |

18

| Last Name | First Name | Residence City | Residence Zip Code | Residence County | Residence State | ND/CD | DM/rep |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | Reno | 89509 | Washoe | NV | | rep |
| REDACTED | REDACTED | Costa Mesa | 92627 | Orange | CA | CD | rep |
| REDACTED | REDACTED | Huntington Beach | 92649 | Orange | CA | CD | rep |
| REDACTED | REDACTED | Reno | 89523 | Washoe | NV | | rep |
| REDACTED | REDACTED | Pleasanton | 94588 | Alameda | CA | | rep |
| REDACTED | REDACTED | San Diego | 92106 | San Diego | CA | ND | rep |
| REDACTED | REDACTED | Fresno | 93730 | Fresno | CA | | rep |
| REDACTED | REDACTED | Ashland | 97520 | Jackson | OR | | rep |
| REDACTED | REDACTED | San Diego | 92129 | San Diego | CA | | rep |
| REDACTED | REDACTED | Sacramento | 95828 | Sacramento | CA | | rep |
| REDACTED | REDACTED | Novato | 94949 | Marin | CA | ND | DM |
| REDACTED | REDACTED | Redlands | 92373 | San Bernardino | CA | CD | rep |
| REDACTED | REDACTED | Fresno | 93720 | Fresno | CA | | rep |
| REDACTED | REDACTED | San Diego | 92107 | San Diego | CA | | rep |
| REDACTED | REDACTED | San Diego | 92107 | San Diego | CA | | rep |
| REDACTED | REDACTED | Santa Clarita | 91384 | Los Angeles | CA | CD | DM |
| REDACTED | REDACTED | S. Pasadena | 91030 | Los Angeles | CA | | rep |
| REDACTED | REDACTED | Pasadena | 91101 | Los Angeles | CA | | rep |
| REDACTED | REDACTED | Tualatin | 97062 | Washington | OR | CD | rep |
| REDACTED | REDACTED | Westminster | 92683 | Orange | CA | CD | rep |
| REDACTED | REDACTED | Bakersfield | 93312 | Kern | CA | | rep |
| REDACTED | REDACTED | San Francisco | 94103 | San Francisco/ San Mateo | CA | ND | rep |
| REDACTED | REDACTED | Alta Loma | 91701 | San Bernardino | CA | CD | rep |
| REDACTED | REDACTED | Cincinnati | 45248 | Hamilton | OH | | DM |
| REDACTED | REDACTED | Tulare | 93274 | Tulare | CA | | rep |
| REDACTED | REDACTED | Huntington Beach | 92648 | Orange | CA | | rep |
| REDACTED | REDACTED | Woodland Hills | 91367 | Los Angeles | CA | | rep |
| REDACTED | REDACTED | Granada Hills | 91344 | Los Angeles | CA | | rep |
| REDACTED | REDACTED | Los Angeles | 90016 | Los Angeles | CA | CD | rep |
| REDACTED | REDACTED | Clovis | 93619 | Fresno | CA | | rep |
| REDACTED | REDACTED | Castro Valley | 94546 | Castro | CA | | rep |
| REDACTED | REDACTED | Modesto | 95355 | Stanislaus | CA | | rep |
| REDACTED | REDACTED | Rancho Cucamonga | 91730 | San Bernardino | CA | CD | rep |
| REDACTED | REDACTED | Anthem | 85086 | Maricopa | AZ | | rep |

| Last Name | First Name | Residence City | Residence Zip Code | Residence County | Residence State | ND/CD | DM/rep |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | El Cajon | 92019 | San Diego | CA | | rep |
| REDACTED | REDACTED | La Jolla | 92037 | San Diego | CA | | rep |
| REDACTED | REDACTED | Los Angeles | 90068 | Los Angeles | CA | CD | rep |
| REDACTED | REDACTED | El Dorado Hills | 95762 | El Dorado | CA | | rep |
| REDACTED | REDACTED | West Chester | 45069 | Butler | OH | | rep |
| REDACTED | REDACTED | Corona Del Mar | 92625 | Orange | CA | CD | rep |
| REDACTED | REDACTED | Galt | 95632 | Sacramento | CA | | rep |
| REDACTED | REDACTED | Yorba Linda | 92886 | Orange | CA | | DM |
| REDACTED | REDACTED | Irvine | 92612 | Orange | CA | CD | rep |
| REDACTED | REDACTED | Thousand Oaks | 91360 | Ventura | CA | CD | rep |
| REDACTED | REDACTED | Santa Monica | 90405 | Los Angeles | CA | CD | rep |
| REDACTED | REDACTED | Verdi | 89439 | Washoe | NV | CD | rep |
| REDACTED | REDACTED | Irvine | 92606 | Orange | CA | | rep |
| REDACTED | REDACTED | Sacramento | 95835 | Sacramento | CA | | rep |
| REDACTED | REDACTED | Petaluma | 94954 | Sonoma | CA | | rep |
| REDACTED | REDACTED | Montebello | 90640 | Los Angeles | CA | ND | rep |
| REDACTED | REDACTED | Los Angeles | 90045 | Los Angeles | CA | CD | rep |
| REDACTED | REDACTED | Monterey | 93940 | Monterey | CA | ND | rep |
| REDACTED | REDACTED | Downey | 90241 | Los Angeles | CA | ND | rep |
| REDACTED | REDACTED | Brea | 92823 | Los Angeles | CA | CD | rep |
| REDACTED | REDACTED | Orange | 92867 | Monterey | CA | CD | DM |
| REDACTED | REDACTED | Temple City | 91780 | Los Angeles | CA | ND | rep |
| REDACTED | REDACTED | Long Beach | 90804 | Los Angeles | CA | CD | rep |
| REDACTED | REDACTED | Los Angeles | 90049 | Orange | CA | CD | rep |
| REDACTED | REDACTED | West Covina | 91790 | Los Angeles | CA | CD | DM |
| REDACTED | REDACTED | Louisville | 40241 | Jefferson | KY | CD | rep |
| REDACTED | REDACTED | Redondo Beach | 90278 | Los Angeles | CA | | rep |
| REDACTED | REDACTED | Medford | 97504 | Jackson | OR | CD | rep |
| REDACTED | REDACTED | Shingle Springs | 95682 | El Dorado | CA | | rep |
| REDACTED | REDACTED | Sacramento | 95826 | Sacramento | CA | | rep |
| REDACTED | REDACTED | North Tustin | 92705 | Orange | CA | | rep |
| REDACTED | REDACTED | Elk Grove | 95757 | Sacramento | CA | CD | rep |
| REDACTED | REDACTED | Merced | 95348 | Merced | CA | | rep |
| REDACTED | REDACTED | West Linn | 97068 | Clackamas | OR | | DM |
| REDACTED | REDACTED | Carlsbad | 92009 | San Diego | CA | | DM |

| Last Name | First Name | Residence City | Residence Zip Code | Residence County | Residence State | ND/CD | DM/rep |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | Las Vegas | 89121 | Clark | NV | | DM |
| REDACTED | REDACTED | Buffalo | 14214 | Erie | NY | | rep |
| REDACTED | REDACTED | San Rafael | 94901 | Marin | CA | ND | DM |
| REDACTED | REDACTED | Stevenson Ranch | 91381 | Los Angeles | CA | | DM |
| REDACTED | REDACTED | Escondido | 92027 | San Diego | CA | CD | DM |
| REDACTED | REDACTED | Granite Bay | 95746 | Placer | CA | | rep |
| REDACTED | REDACTED | San Anselmo | 94960 | Marin | CA | | rep |
| REDACTED | REDACTED | Scottsdale | 85259 | Maricopa | AZ | ND | DM |
| REDACTED | REDACTED | La Verne | 91750 | Los Angeles | CA | | rep |
| REDACTED | REDACTED | Anaheim Hills | 92808 | Orange | CA | CD | rep |
| REDACTED | REDACTED | Fresno | 93720 | Fresno | CA | CD | rep |
| REDACTED | REDACTED | San Francisco | 94131 | San Francisco/San Mateo | CA | ND | rep |
| REDACTED | REDACTED | Half Moon Bay | 94019 | San Mateo | CA | ND | rep |
| REDACTED | REDACTED | Cupertino | 95014 | Santa Clara | CA | ND | rep |
| REDACTED | REDACTED | Mission Viejo | 92692 | Orange | CA | CD | rep |
| REDACTED | REDACTED | Fresno | 93704 | Fresno | CA | | rep |
| REDACTED | REDACTED | Chico | 95973 | Butte | CA | | rep |
| REDACTED | REDACTED | Corona | 92880 | Riverside | CA | CD | rep |
| REDACTED | REDACTED | Los Angeles | 90027 | Los Angeles | CA | CD | rep |
| REDACTED | REDACTED | Stevenson Ranch | 91381 | Los Angeles | CA | CD | rep |
| REDACTED | REDACTED | Reno | 89509 | Washoe | NV | | rep |
| REDACTED | REDACTED | Anaheim Hills | 92808 | Orange | CA | CD | rep |
| REDACTED | REDACTED | Costa Mesa | 92627 | Orange | CA | CD | rep |
| REDACTED | REDACTED | Bakersfield | 93312 | Kern | CA | | rep |
| REDACTED | REDACTED | Flower Mound | 75028 | Denton | TX | | DM |
| REDACTED | REDACTED | Sierra Madre | 91024 | Los Angeles | CA | CD | rep |
| REDACTED | REDACTED | Moreno Valley | 92557 | Riverside | CA | | rep |
| REDACTED | REDACTED | Bend | 97702 | Deschutes | OR | | DM |
| REDACTED | REDACTED | Benicia | 94510 | Solano | CA | | rep |
| REDACTED | REDACTED | Clovis | 93611 | Fresno | CA | | DM |
| REDACTED | REDACTED | Los Angeles | 90016 | Los Angeles | CA | | rep |
| REDACTED | REDACTED | Manhattan Beach | 90266 | Los Angeles | CA | | DM |
| REDACTED | REDACTED | Torrance | 90502 | Los Angeles | CA | | rep |
| REDACTED | REDACTED | San Gabriel | 91775 | Los Angeles | CA | | rep |

| Last Name | First Name | Residence City | Residence Zip Code | Residence County | Residence State | ND/CD | DM/rep |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | Placentia | 92870 | Orange | CA | CD | rep |
| REDACTED | REDACTED | Arcadia | 91006 | Los Angeles | CA | CD | rep |
| REDACTED | REDACTED | Visalia | 93277 | Tulare | CA | CD | rep |
| REDACTED | REDACTED | Folsom | 95630 | Sacramento | CA | | rep |
| REDACTED | REDACTED | Sebastopol | 95472 | Sonoma | CA | | rep |
| REDACTED | REDACTED | Martinez | 94553 | Contra Costa | CA | | rep |
| REDACTED | REDACTED | Manhattan Beach | 90266 | Los Angeles | CA | ND | rep |
| REDACTED | REDACTED | Orange | 92867 | Orange | CA | ND | rep |
| REDACTED | REDACTED | La Selva Beach | 95076 | Santa Cruz | CA | ND | rep |
| REDACTED | REDACTED | Tustin | 92782 | Orange | CA | CD | rep |
| REDACTED | REDACTED | San Francisco | 94114 | San Francisco/San Mateo | CA | ND | rep |
| REDACTED | REDACTED | Sherman Oaks | 91403 | Los Angeles | CA | CD | rep |
| REDACTED | REDACTED | Woodland Hills | 91367 | Los Angeles | CA | CD | rep |
| REDACTED | REDACTED | San Mateo | 94403 | San Mateo | CA | CD | rep |
| REDACTED | REDACTED | Long Beach | 90808 | Los Angeles | CA | ND | DM |
| REDACTED | REDACTED | Los Angeles | 90049 | Los Angeles | CA | CD | rep |
| REDACTED | REDACTED | Walnut Creek | 94595 | Contra Costa | CA | CD | rep |
| REDACTED | REDACTED | Rancho Cucamonga | 91739 | San Bernardino | CA | CD | rep |
| REDACTED | REDACTED | Folsom | 95630 | Sacramento | CA | CD | rep |
| REDACTED | REDACTED | San Gabriel | 91775 | Los Angeles | CA | CD | rep |
| REDACTED | REDACTED | Elk Grove | 95758 | Sacramento | CA | ND | rep |
| REDACTED | REDACTED | Mission Viejo | 92691 | Orange | CA | CD | rep |
| REDACTED | REDACTED | Pasadena | 91107 | Los Angeles | CA | CD | rep |
| REDACTED | REDACTED | Fresno | 93720 | Fresno | CA | CD | rep |
| REDACTED | REDACTED | Northridge | 91326 | Los Angeles | CA | CD | rep |
| REDACTED | REDACTED | Newcastle | 95658 | Placer | CA | CD | rep |
| REDACTED | REDACTED | San Francisco | 94123 | San Francisco/Sa | CA | CD | rep |
| REDACTED | REDACTED | Los Angeles | 90046 | Los Angeles | CA | CD | rep |
| REDACTED | REDACTED | San Francisco | 94123 | San Francisco/Sa | CA | CD | rep |
| REDACTED | REDACTED | Kingsburg | 93631 | Fresno | CA | DM | DM |
| REDACTED | REDACTED | San Francisco | 94114 | San Francisco/Sa | CA | CD | rep |
| REDACTED | REDACTED | Lakewood | 90713 | Los Angeles | CA | ND | rep |
| REDACTED | REDACTED | Los Angeles | 94112 | Los Angeles | CA | CD | rep |
| REDACTED | REDACTED | Tega Cay | 29708 | York | SC | | DM |
| REDACTED | REDACTED | Omaha | 68164 | Douglas | NE | | DM |
| REDACTED | REDACTED | Baldwin Park | 91706 | Los Angeles | CA | CD | rep |

| Last Name | First Name | Residence City | Residence Zip Code | Residence County | Residence State | ND/CD | DM/rep |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | Visalia | 93292 | Tulare | CA | | rep |
| REDACTED | REDACTED | Fresno | 93727 | Fresno | CA | | rep |
| REDACTED | REDACTED | San Diego | 92129 | San Diego | CA | | rep |
| REDACTED | REDACTED | West Hills | 91304 | Los Angeles | CA | | DM |
| REDACTED | REDACTED | Woodbridge | 95258 | San Joaquin | CA | CD | rep |
| REDACTED | REDACTED | Irvine | 92618 | Orange | CA | | rep |
| REDACTED | REDACTED | Surprise | 85379 | Maricopa | AZ | | rep |
| REDACTED | REDACTED | Kensington | 94707 | Alameda | CA | CD | rep |
| REDACTED | REDACTED | Valencia | 91354 | Los Angeles | CA | CD | rep |
| REDACTED | REDACTED | Rancho Mirage | 92270 | Riverside | CA | CD | rep |
| REDACTED | REDACTED | Mountain View | 94041 | Santa Clara | CA | ND | rep |
| REDACTED | REDACTED | Capitola | 95010 | Santa Cruz | CA | ND | rep |
| REDACTED | REDACTED | Montecito | 93108 | Santa Barbara | CA | CD | rep |
| REDACTED | REDACTED | Galt | 95632 | Sacramento | CA | ND | rep |
| REDACTED | REDACTED | Arcadia | 91007 | Los Angeles | CA | CD | rep |
| REDACTED | REDACTED | Pleasanton | 94566 | Alameda | CA | | rep |
| REDACTED | REDACTED | Phoenix | 85003 | Maricopa | AZ | ND | rep |
| REDACTED | REDACTED | Mission Viejo | 92691 | Orange | CA | CD | rep |
| REDACTED | REDACTED | Simi Valley | 93065 | Ventura | CA | CD | rep |
| REDACTED | REDACTED | Phoenix | 85045 | Maricopa | AZ | DM | rep |
| REDACTED | REDACTED | Orange | 92869 | Orange | CA | | rep |
| REDACTED | REDACTED | Hollister | 95023 | San Benito | CA | CD | rep |
| REDACTED | REDACTED | San Bernadino | 92407 | San Bernardino | CA | CD | rep |
| REDACTED | REDACTED | Bakersfield | 93308 | Kern | CA | | rep |
| REDACTED | REDACTED | Los Angeles | 90065 | Los Angeles | CA | CD | rep |
| REDACTED | REDACTED | Corona | 92879 | Riverside | CA | CD | rep |
| REDACTED | REDACTED | Danville | 94526 | Contra Costa | CA | | DM |
| REDACTED | REDACTED | Irvine | 92602 | Orange | CA | | rep |
| REDACTED | REDACTED | Granada Hills | 91344 | Los Angeles | CA | CD | rep |
| REDACTED | REDACTED | Moorpark | 93021 | Ventura | CA | CD | DM |
| REDACTED | REDACTED | San Jose | 95124 | Santa Clara | CA | | rep |
| REDACTED | REDACTED | Salinas | 93908 | Monterey | CA | ND | rep |
| REDACTED | REDACTED | San Jose | 95120 | Santa Clara | CA | CD | rep |
| REDACTED | REDACTED | Alameda | 94501 | Alameda | CA | ND | rep |
| REDACTED | REDACTED | Santa Monica | 90404 | Los Angeles | CA | CD | rep |

| Last Name | First Name | Residence City | Residence Zip Code | Residence County | Residence State | ND/CD | DM/rep |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | Pasadena | 91101 | Los Angeles | CA | CD | rep |
| REDACTED | REDACTED | Redondo Beach | 90278 | Los Angeles | CA | CD | rep |
| REDACTED | REDACTED | Redondo Beach | 90278 | Los Angeles | CA | CD | rep |
| REDACTED | REDACTED | Laguna Niguel | 92677 | Orange | CA | CD | DM |
| REDACTED | REDACTED | Van Nuys | 91406 | Los Angeles | CA |  | rep |
| REDACTED | REDACTED | Long Beach | 90815 | Los Angeles | CA | CD | rep |
| REDACTED | REDACTED | Hermosa Beach | 90254 | Los Angeles | CA | CD | rep |
| REDACTED | REDACTED | Escondido | 92029 | San Diego | CA |  | rep |
| REDACTED | REDACTED | Riverside | 92503 | Riverside | CA | CD | rep |
| REDACTED | REDACTED | San Diego | 92129 | San Diego | CA |  | rep |
| REDACTED | REDACTED | Morongo Valley | 92256 | San Bernardino | CA | CD | rep |
| REDACTED | REDACTED | Torrance | 90505 | Los Angeles | CA |  | rep |
| REDACTED | REDACTED | Redding | 96001 | Shasta | CA | CD | rep |
| REDACTED | REDACTED | Sparks | 89434 | Washoe | NV |  | rep |
| REDACTED | REDACTED | Fresno | 93720 | Fresno | CA |  | rep |
| REDACTED | REDACTED | San Diego | 92121 | San Diego | CA | CD | DM |
| REDACTED | REDACTED | Moreno Valley | 92557 | Riverside | CA |  | rep |
| REDACTED | REDACTED | North Hills | 91343 | Los Angeles | CA | CD | rep |
| REDACTED | REDACTED | Altadena | 91001 | Los Angeles | CA | CD | rep |
| REDACTED | REDACTED | Alpine | 84004 | Utah | UT |  | DM |
| REDACTED | REDACTED | Yorba Linda | 92886 | Orange | CA | CD | rep |
| REDACTED | REDACTED | North Salt Lake | 84054 | Davis | UT |  | DM |
| REDACTED | REDACTED | Pismo Beach | 93449 | San Luis Obispo | CA |  | DM |
| REDACTED | REDACTED | Anaheim | 92807 | Orange | CA | CD | rep |
| REDACTED | REDACTED | Pleasanton | 94566 | Alameda | CA |  | rep |
| REDACTED | REDACTED | Scottsdale | 85251 | Maricopa | AZ |  | DM |
| REDACTED | REDACTED | Temecula | 92592 | Riverside | CA | CD | rep |
| REDACTED | REDACTED | San Jose | 95126 | Santa Clara | CA | CD | rep |
| REDACTED | REDACTED | Folsom | 95630 | Sacramento | CA | ND | rep |
| REDACTED | REDACTED | Tracy | 95377 | San Joaquin | CA |  | rep |
| REDACTED | REDACTED | Alhambra | 91803 | Los Angeles | CA | CD | rep |
| REDACTED | REDACTED | Irvine | 92614 | Orange | CA | CD | rep |
| REDACTED | REDACTED | Claremont | 91711 | Los Angeles | CA |  | DM |
| REDACTED | REDACTED | Roseville | 95661 | Placer | CA | CD | DM |
| REDACTED | REDACTED | San Fernando | 91342 | Los Angeles | CA | CD | DM |
| REDACTED | REDACTED | Irvine | 92612 | Orange | CA | CD | rep |

| Last Name | First Name | Residence City | Residence Zip Code | Residence County | Residence State | ND/CD | DM/rep |
|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | Walnut | 91789 | Los Angeles | CA | CD | rep |
| REDACTED | REDACTED | Huntington Beach | 92648 | Orange | CA | CD | rep |
| REDACTED | REDACTED | Torrance | 90503 | Los Angeles | CA | CD | rep |
| REDACTED | REDACTED | Ladera Ranch | 92694 | Orange | CA | CD | rep |
| REDACTED | REDACTED | Santa Barbara | 93111 | Santa Barbara | CA | CD | rep |
| REDACTED | REDACTED | Sandy | 84093 | Salt Lake | UT | | DM |

25